```
                                    FILED
                            September 14, 2010
                            CLERK, U.S. BANKRUPTCY COURT
                            EASTERN DISTRICT OF CALIFORNIA
                                 0002924056
```

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### Eastern District of California

In re   KEVIN EARL RABEY & DUNG THI LE          ,        Case No.   10-39615-D11

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   AUGUST 2010                        Date filed:   07/26/2010

Line of Business:   MEDICAL DOCTORS                NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Kevin Rabey_ (signature)

Original Signature of Responsible Party

_KEVIN RABEY_

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

|  |  | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ N/A | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ N/A | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☐ NA | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ NA | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?     ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 25,738.00

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month     $ 9,867.12

Cash on Hand at End of Month     $ 18,321.69

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU     **TOTAL** $ _____

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 22,206.92

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*     $ 25,738.00

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*     $ 22,206.92

*(Subtract Line C from Line B)*     **CASH PROFIT FOR THE MONTH** $ 3,531.08

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ ___16,000.00___

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ ___0.00___

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ ___0.00___

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ ___0.00___

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ ___0.00___

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ ___0.00___

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:  $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:  $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:  $ _____

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

 **Better Banking. Proven Service.**ᔆᴹ

# Account Activity



Activity for your account is displayed below. To view an online image of your check, you may click on the check number, if available.

| Account Details | |
|---|---|
| Account Name: | Free Checking |
| Account Number: | ******7067 |
| Account Suffix: | 9 |
| YTD Dividends: | $0.00 |
| Previous Year Dividends: | $0.00 |
| Dividend Rate: | 0.000% |
| Account Balance: | $9815.70 |
| **Available Balance:** | **$9800.70** |

| Name (Suffix): | Type: | Range: | | |
|---|---|---|---|---|
| Free Checking (9) | -- ALL -- | ⦿ Last: | 90 Days | |
| | | ○ From: | | To: |

[ Get History ]

| Date | Check Number | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 09/10/2010 | | POSW | Withdrawal @ 6622 WAL-SAMS 0 SAM'S Club SACRAMENTO CA US | -$58.15 | | $9,815.70 |
| 09/10/2010 | | POSW | Withdrawal @ 8250 POWER INN ROAD 0 SAMSCLUB #6622 SACRAMENTO CA US | -$25.80 | | $9,873.85 |
| 09/10/2010 | | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$15.77 | | $9,899.65 |
| 09/09/2010 | | POSW | Withdrawal @ CPTL NRSRY CMPNY ELK GR 0 ELK GROVE CA US | -$30.72 | | $9,915.42 |
| 09/10/2010 | | Withdrawal | Withdrawal-ACH-A-913350 WEBSACRAMENTO CO UT (ONLINE PMT) | -$250.58 | | $9,946.14 |
| 09/10/2010 | | Withdrawal | Withdrawal-ACH-A-913350 WEBPACIFIC GAS & EL (ONLINE PMT) | -$30.00 | | $10,196.72 |
| 09/10/2010 | | Withdrawal | Withdrawal-ACH-A-913350 WEBCOMCAST CABLE (ONLINE PMT) | -$196.83 | | $10,226.72 |

| Date | Type | Description | Amount | Balance |
|------|------|-------------|--------|---------|
| 09/10/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAT&T MOBILITY (ONLINE PMT) | -$4.96 | $10,423.55 |
| 09/10/2010 | POSW | Withdrawal @ SACRAMENTO CORP CENTER 0 SACRAMENTO CA US | -$9.00 | $10,428.51 |
| 09/09/2010 | POSW | Withdrawal @ 9150 WEST STOCKTON BLVD 0 THE HOME DEPOT 6674 SACRAMENTO CA US | -$54.04 | $10,437.51 |
| 09/09/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAFSA DATA CORP (ONLINE PMT) | -$721.93 | $10,491.55 |
| 09/08/2010 ⊞5106 | Withdrawal | Withdrawal (Item #5106) | -$958.85 | $11,213.48 |
| 09/09/2010 | POSW | Withdrawal @ 9590 HARBOR PT 0 ARCO PAYPOINT ELK GROVE CA US | -$24.36 | $12,172.33 |
| 09/09/2010 | POSW | Withdrawal @ 4900 ELK GROVE BLV 0 RALEY'S #443 ELK GROVE CA US | -$10.21 | $12,196.69 |
| 09/08/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$516.86 | $12,206.90 |
| 09/08/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$168.52 | $12,723.76 |
| 09/08/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$50.29 | $12,892.28 |
| 09/08/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$295.13 | $12,942.57 |
| 09/08/2010 | POSW | Withdrawal @ THE UPS STORE #4853 0 ELK GROVE CA US | -$10.00 | $13,237.70 |
| 09/08/2010 | POSW | Withdrawal @ 4900 ELK GROVE BLV 0 RALEY'S #443 ELK GROVE CA US | -$24.15 | $13,247.70 |
| 09/07/2010 | POSW | Withdrawal @ BORDERS BKS&MU01001908 0 ELK GROVE CA US | -$81.40 | $13,271.85 |
| 09/07/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBTOYOTA/LEXUS (ONLINE PMT) | -$508.98 | $13,353.25 |
| 09/07/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBTOYOTA/LEXUS (ONLINE PMT) | -$835.52 | $13,862.23 |
| 09/07/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBSMUD (ONLINE PMT) | -$300.00 | $14,697.75 |
| 09/07/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBPHEAA STUDENT LN (ONLINE PMT) | -$487.38 | $14,997.75 |
| 09/07/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBNELNET (ONLINE PMT) | -$330.13 | $15,485.13 |
| 09/07/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBCHASE MTGE (ONLINE PMT) | -$1,972.86 | $15,815.26 |

| Date | Type | Description | Amount | Balance |
|------|------|-------------|--------|---------|
| 09/07/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBBACHOMELOANSVCLP (ONLINE PMT) | -$3,874.85 | $17,788.12 |
| 09/07/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAT&T MOBILITY (ONLINE PMT) | -$170.00 | $21,662.97 |
| 09/07/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAFSA (ONLINE PMT) | -$50.00 | $21,832.97 |
| 09/07/2010 | POSW | Withdrawal @ MCDONALD'S F4493 0 PLACERVILLE CA US | -$3.24 | $21,882.97 |
| 09/07/2010 | POSW | Withdrawal @ MCDONALD'S F4493 0 PLACERVILLE CA US | -$7.97 | $21,886.21 |
| 09/06/2010 | POSW | Withdrawal @ 8250 POWER INN ROAD 0 SAMSCLUB #6622 SACRAMENTO CA US | -$54.25 | $21,894.18 |
| 09/06/2010 | POSW | Withdrawal @ 6930 65TH STREET 123 0 S F SUPERMARKET SACRAMENTO CA US | -$101.82 | $21,948.43 |
| 09/06/2010 | POSW | Withdrawal @ UNION 76 10072973 0 CAMINO CA US | -$38.25 | $22,050.25 |
| 09/06/2010 | POSW | Withdrawal @ FALLEN LEAF CAMPGROUND 0 SO LAKE TAHOECA US | -$10.47 | $22,088.50 |
| 09/04/2010 | | NON GOLDEN1 ATM TRANSACTION FEE 1 @ $1.50 Trace #4236 | | |
| 09/04/2010 | Withdrawal | Withdrawal Fee: NON GOLDEN1 ATM TRANSACTION FEE | -$1.50 | $22,098.97 |
| 09/04/2010 | POSW | Withdrawal @ 1040 EMERALD BAY R 0 RALEY'S #127 SOUTH LAKE TACA US | -$27.08 | $22,100.47 |
| 09/04/2010 | ATM | Withdrawal @ ATMR003060 1900 JAMESON BENDER RD 66000 CAMP RICHARDSON GENERASOUTH LAKE TACA US | -$102.00 | $22,127.55 |
| 09/03/2010 1053 | Withdrawal | Withdrawal (Item #1053) | -$210.00 | $22,229.55 |
| 09/04/2010 | POSW | Withdrawal @ 1040 EMERALD BAY R 0 RALEY'S #127 SOUTH LAKE TACA US | -$14.23 | $22,439.55 |
| 09/03/2010 | POSW | Withdrawal @ 9590 HARBOR PT 0 ARCO PAYPOINT ELK GROVE CA US | -$22.05 | $22,453.78 |
| 09/03/2010 | POSW | Withdrawal @ 8217 LAGUNA BLVD 0 SPORTS AUTHORI ELK CA US | -$56.46 | $22,475.83 |
| 09/03/2010 | POSW | Withdrawal @ 4900 ELK GROVE BLV 0 RALEY'S #443 ELK GROVE CA US | -$20.67 | $22,532.29 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 09/03/2010 | POSW | Withdrawal @ 4900 ELK GROVE BLV 0 RALEY'S #443 ELK GROVE CA US | -$67.84 | $22,552.96 |
| 09/03/2010 | POSW | Withdrawal @ 7505 Laguna Blvd 0 TARGET T1025 ELK GROVEElk Grove CA US | -$62.89 | $22,620.80 |
| 09/03/2010 | POSW | Withdrawal @ CA FAMILY FITNESS-CORP 0 ORANGEVALE CA US | -$130.00 | $22,683.69 |
| 09/03/2010 | POSW | Withdrawal @ APL*ITUNES 0 866-712-7753 CA US | -$1.99 | $22,813.69 |
| 09/03/2010 | ACH Deposit | Checking Deposit-ACH-912861 CATHOLIC HEALTHC (PR PAYMENT) | $5,086.98 | $22,815.68 |
| 09/02/2010 | POSW | Withdrawal @ UCDMG SPORTS MEDICINE 0 SACRAMENTO CA US | -$15.00 | $17,728.70 |
| 09/02/2010 | POSW | Withdrawal @ CITYOFSAC-PARKINGPAYDIS 0 SACRAMENTO CA US | -$2.50 | $17,743.70 |
| 09/02/2010 | POSW | Withdrawal @ CHEVRON 00207218 0 ELK GROVE CA US | -$46.00 | $17,746.20 |
| 09/02/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$187.40 | $17,792.20 |
| 09/01/2010 | Withdrawal | Withdrawal | -$98.88 | $17,979.60 |
| 09/01/2010 | Deposit | Checking Deposit | $100.00 | $18,078.48 |
| 09/01/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$121.72 | $17,978.48 |
| 08/31/2010 1052 | Withdrawal | Withdrawal (Item #1052) | -$120.00 | $18,100.20 |
| 09/01/2010 | POSW | Withdrawal @ CHEVRON 00207218 0 ELK GROVE CA US | -$27.51 | $18,220.20 |
| 08/31/2010 | POSW | Withdrawal @ ILP*INSECT LORE 0 800-548-3284 CA US | -$3.00 | $18,247.71 |
| 08/31/2010 | POSW | Withdrawal @ MCDONALD'S F26345 0 ELK GROVE CA US | -$11.26 | $18,250.71 |
| 08/31/2010 | POSW | Withdrawal @ 4900 ELK GROVE BLV 0 RALEY'S #443 ELK GROVE CA US | -$82.55 | $18,261.97 |
| 08/30/2010 | POSW | Withdrawal @ NORTHSTAR RESORT CHARGE 0 530-5622267 CA US | -$1,196.00 | $18,344.52 |
| 08/30/2010 | Deposit | Checking Deposit @ ATMATM128 9600 BRUCEVILLE RD 080 0 GOLDEN 1 CREDIT UNION ELK GROVE CA US Transfer "STD" 15,000.00 from share 0 | $15,000.00 | $19,540.52 |

| 08/29/2010 | POSW | Withdrawal @ CHEVRON 00207218 0 ELK GROVE CA US | -$54.25 | | $4,540.52 |
|---|---|---|---|---|---|
| 08/28/2010 | Deposit | Checking Deposit | | $500.00 | $4,594.77 |
| 08/28/2010 | POSW | Withdrawal @ JAMBA JUICE #625 0 ELK GROVE CA US | -$14.81 | | $4,094.77 |
| 08/28/2010 | Deposit | Checking Deposit @ THE DISNEY STORE #355 0 SACRAMENTO CA US | | $26.65 | $4,109.58 |
| 08/28/2010 | POSW | Withdrawal @ 8211 Laguna Blvd 0 0130 Henrys Elk Grove CA US | -$40.19 | | $4,082.93 |
| 08/28/2010 | POSW | Withdrawal @ IKEA WEST SACRAMENTO 0 WEST SACRAMENCA US | -$18.27 | | $4,123.12 |
| 08/28/2010 | POSW | Withdrawal @ BOBA TEA HOUSE 0 ELK GROVE CA US | -$6.78 | | $4,141.39 |
| 08/28/2010 | POSW | Withdrawal @ 700 IKEA COURT 0 IKEA WEST SACRAMENTO WEST SACRAMENCA US | -$33.45 | | $4,148.17 |
| 08/28/2010 | POSW | Withdrawal @ THE PARK 0 916-448-5200 CA US | -$29.97 | | $4,181.62 |
| 08/27/2010 | POSW | Withdrawal @ 4900 ELK GROVE BLV 0 RALEY'S #443 ELK GROVE CA US | -$19.98 | | $4,211.59 |
| 08/27/2010 ⊞1124 | Withdrawal | Withdrawal (Item #1124)-ACH-A-849696 ARCBROOKFIELD SCH (CHECK PAYM) | -$1,450.00 | | $4,231.57 |
| 08/27/2010 | ATM | Withdrawal @ ATMATM128 9600 BRUCEVILLE RD 080 0 GOLDEN 1 CREDIT UNION ELK GROVE CA US | -$60.00 | | $5,681.57 |
| 08/26/2010 ⊞1122 | Withdrawal | Withdrawal (Item #1122) | -$300.00 | | $5,741.57 |
| 08/25/2010 | POSW | Withdrawal @ MY GYM ELK GROVE 0 SACRAMENTO CA US | -$260.00 | | $6,041.57 |
| 08/25/2010 | POSW | Withdrawal @ UNITED GAS & FOOD 0 SACRAMENTO CA US | -$46.41 | | $6,301.57 |
| 08/23/2010 | POSW | Withdrawal @ REEBOK STORE 20 0 VACAVILLE CA US | -$95.34 | | $6,347.98 |
| 08/23/2010 | ATM | Withdrawal @ ATMATM129 9600 BRUCEVILLE RD 080 0 GOLDEN 1 CREDIT UNION ELK GROVE CA US | -$100.00 | | $6,443.32 |
| 08/23/2010 | POSW | Withdrawal @ 6622 WAL-SAMS 0 SAM'S Club SACRAMENTO CA US | -$44.16 | | $6,543.32 |
| 08/22/2010 | POSW | Withdrawal @ 4900 ELK GROVE BLV 0 RALEY'S #443 ELK GROVE CA US | -$10.69 | | $6,587.48 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 08/22/2010 | POSW | Withdrawal @ MERCY MEDICAL GROUP 0 SACRAMENTO CA US | -$15.00 | $6,598.17 |
| 08/22/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$205.87 | $6,613.17 |
| 08/22/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$27.18 | $6,819.04 |
| 08/22/2010 | POSW | Withdrawal @ 7981 E STOCKTON BLVD 0 COSTCO GAS #0464 SO SACRAMENT CA US | -$28.93 | $6,846.22 |
| 08/22/2010 | POSW | Withdrawal @ PEET'S #15502 0 OAKLAND CA US | -$4.35 | $6,875.15 |
| 08/22/2010 | POSW | Withdrawal @ ELEPHANT BAR # 218 0 SACRAMENTO CA US | -$83.39 | $6,879.50 |
| 08/22/2010 | POSW | Withdrawal @ THE DISNEY STORE #355 0 SACRAMENTO CA US | -$44.60 | $6,962.89 |
| 08/22/2010 | POSW | Withdrawal @ THE DISNEY STORE #355 0 SACRAMENTO CA US | -$17.95 | $7,007.49 |
| 08/21/2010 | POSW | Withdrawal @ 751 INTERNATIONAL BLVD 0 SUN SANG SUPERMARKET OAKLAND CA US | -$54.50 | $7,025.44 |
| 08/21/2010 | POSW | Withdrawal @ 00072 Vacaville Fact 0 00072 Vacaville Fact VACAVILLE CA US | -$54.18 | $7,079.94 |
| 08/21/2010 | POSW | Withdrawal @ APL*ITUNES 0 866-712-7753 CA US | -$6.98 | $7,134.12 |
| 08/21/2010 | POSW | Withdrawal @ CHEVRON 00207218 0 ELK GROVE CA US | -$37.00 | $7,141.10 |
| 08/20/2010 | POSW | Withdrawal @ 8250 POWER INN ROAD 0 SAMSCLUB #6622 SACRAMENTO CA US | -$19.67 | $7,178.10 |
| 08/20/2010 | POSW | Withdrawal @ 7505 Laguna Blvd 0 TARGET T1025 ELK GROVEElk Grove CA US | -$9.79 | $7,197.77 |
| 08/20/2010 | Deposit | Checking Deposit | $4,403.34 | $7,207.56 |
| 08/20/2010 | ATM | Withdrawal @ ATMATM128 9600 BRUCEVILLE RD 080 0 GOLDEN 1 CREDIT UNION ELK GROVE CA US | -$260.00 | $2,804.22 |
| 08/20/2010 | POSW | Withdrawal @ 9163 E STOCKTON BLVD 0 ONCE UPON A CHILD ELK GROVE CA US | -$15.77 | $3,064.22 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 08/20/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBCOMCAST CABLE (ONLINE PMT) | -$200.00 | $3,079.99 |
| 08/20/2010 | POSW | Withdrawal @ FUJI SUSHI BUFFET 0 ELK GROVE CA US | -$34.45 | $3,279.99 |
| 08/19/2010 1126 | Withdrawal | Withdrawal (Item #1126) | -$32.22 | $3,314.44 |
| 08/19/2010 | POSW | Withdrawal @ 4990 FREEPORT BLVD 0 OTO'S MARKETPLACE SACRAMENTO CA US | -$53.81 | $3,346.66 |
| 08/19/2010 | POSW | Withdrawal @ 8250 POWER INN ROAD 0 SAMSCLUB #6622 SACRAMENTO CA US | -$49.72 | $3,400.47 |
| 08/19/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "DTS" 8,000.00 to share 0 | -$8,000.00 | $3,450.19 |
| 08/20/2010 | ACH Deposit | Checking Deposit-ACH-912861 CATHOLIC HEALTHC (PR PAYMENT) | $4,048.70 | $11,450.19 |
| 08/19/2010 | POSW | Withdrawal @ 3250 ARENA BLVD. 0 AISLE 1 #578 SACRAMENTO CA US | -$56.74 | $7,401.49 |
| 08/18/2010 5091 | Withdrawal | Withdrawal (Item #5091) | -$958.85 | $7,458.23 |
| 08/18/2010 | POSW | Withdrawal @ 9146 East Stockton Blvd 0 Staples, Inc. ELK GROVE CA US | -$10.31 | $8,417.08 |
| 08/18/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$39.31 | $8,427.39 |
| 08/18/2010 | POSW | Withdrawal @ 7505 Laguna Blvd 0 TARGET T1025 ELK GROVEElk Grove CA US | -$129.35 | $8,466.70 |
| 08/18/2010 | POSW | Withdrawal @ IKEA WEST SACRAMENTO 0 WEST SACRAMENCA US | -$17.69 | $8,596.05 |
| 08/17/2010 1123 | Withdrawal | Withdrawal (Item #1123) | -$120.00 | $8,613.74 |
| 08/18/2010 | POSW | Withdrawal @ HAIRMASTERS 0 ELK GROVE CA US | -$21.00 | $8,733.74 |
| 08/17/2010 | POSW | Withdrawal @ 6622 WAL-SAMS 0 SAM'S Club SACRAMENTO CA US | -$167.08 | $8,754.74 |
| 08/17/2010 | POSW | Withdrawal @ 805 IKEA CT 0 ARCO PAYPOINT WEST SACRAMENCA US | -$28.65 | $8,921.82 |
| 08/17/2010 | POSW | Withdrawal @ 700 IKEA COURT 0 IKEA WEST SACRAMENTO WEST SACRAMENCA US | -$125.35 | $8,950.47 |
| 08/17/2010 | POSW | Withdrawal @ FEDEX OFFICE #0921 0 ELK GROVE CA US | -$30.31 | $9,075.82 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 08/17/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAFSA DATA CORP (ONLINE PMT) | -$721.93 | $9,106.13 |
| 08/16/2010 ▭1121 | Withdrawal | Withdrawal (Item #1121) | -$20.00 | $9,828.06 |
| 08/17/2010 | POSW | Withdrawal @ 7101 ELK GROVE BLV 0 NUGGET MARKET 08 ELK GROVE CA US | -$49.06 | $9,848.06 |
| 08/16/2010 | POSW | Withdrawal @ 6527 FLORIN RD 0 DOLLAR TREE #01229 SACRAMENTO CA US | -$27.19 | $9,897.12 |
| 08/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBTOYOTA/LEXUS (ONLINE PMT) | -$508.98 | $9,924.31 |
| 08/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBTOYOTA/LEXUS (ONLINE PMT) | -$835.52 | $10,433.29 |
| 08/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBSMUD (ONLINE PMT) | -$300.00 | $11,268.81 |
| 08/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBPHEAA STUDENT LN (ONLINE PMT) | -$487.38 | $11,568.81 |
| 08/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBPACIFIC GAS & EL (ONLINE PMT) | -$20.00 | $12,056.19 |
| 08/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBNELNET (ONLINE PMT) | -$330.13 | $12,076.19 |
| 08/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBCHASE MTGE (ONLINE PMT) | -$1,972.86 | $12,406.32 |
| 08/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBBACHOMELOANSVCLP (ONLINE PMT) | -$3,874.85 | $14,379.18 |
| 08/16/2010 | ACH Deposit | Checking Deposit-ACH-A-449743 CA EMERGENCY PHY (PAYROLL) | $15,940.00 | $18,254.03 |
| 08/15/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$141.87 | $2,314.03 |
| 08/15/2010 | POSW | Withdrawal @ 4900 ELK GROVE BLV 0 RALEY'S #443 ELK GROVE CA US | -$50.92 | $2,455.90 |
| 08/15/2010 | POSW | Withdrawal @ 3250 ARENA BLVD. 0 AISLE 1 #578 SACRAMENTO CA US | -$50.80 | $2,506.82 |
| 08/14/2010 | POSW | Withdrawal @ JAMBA JUICE #625 0 ELK GROVE CA US | -$6.71 | $2,557.62 |
| 08/14/2010 | POSW | Withdrawal @ 1610 FAIRGROUNDS DR 0 FAIRGROUNDS VALERO VALLEJO CA US | -$29.02 | $2,564.33 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 08/14/2010 | POSW | Withdrawal @ 1610 FAIRGROUNDS DR 0 FAIRGROUNDS VALERO VALLEJO CA US | -$5.92 | $2,593.35 |
| 08/13/2010 | Withdrawal | Withdrawal (Item #0) | -$101.95 | $2,599.27 |
| 08/14/2010 | POSW | Withdrawal @ 9150 WEST STOCKTON BLVD 0 THE HOME DEPOT 6674 SACRAMENTO CA US | -$18.42 | $2,701.22 |
| 08/13/2010 | POSW | Withdrawal @ BOBA TEA HOUSE 0 ELK GROVE CA US | -$4.02 | $2,719.64 |
| 08/13/2010 | POSW | Withdrawal @ BOBA TEA HOUSE 0 ELK GROVE CA US | -$9.52 | $2,723.66 |
| 08/13/2010 | POSW | Withdrawal @ 7505 Laguna Blvd 0 TARGET T1025 ELK GROVEElk Grove CA US | -$17.94 | $2,733.18 |
| 08/13/2010 | POSW | Withdrawal @ 9600 BRUCEVILLE RD 0 PHO LOTUS ELK GROVE CA US | -$16.05 | $2,751.12 |
| 08/13/2010 | POSW | Withdrawal @ SUBWAY 00303958 0 ELK GROVE CA US | -$15.54 | $2,767.17 |
| 08/13/2010 | POSW | Withdrawal @ 3601 NORTH FREEWAY BLVD 0 TARGET T2115 SACRAMENTSACRAMENTO CA US | -$55.85 | $2,782.71 |
| 08/13/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAT&T MOBILITY (ONLINE PMT) | -$170.00 | $2,838.56 |
| 08/13/2010 | POSW | Withdrawal @ 7101 ELK GROVE BLV 0 NUGGET MARKET 08 ELK GROVE CA US | -$6.43 | $3,008.56 |
| 08/12/2010 | POSW | Withdrawal @ PHO HOA NOODLE SOUP 0 ELK GROVE CA US | -$17.31 | $3,014.99 |
| 08/11/2010 | Deposit | Checking Deposit | $875.00 | $3,032.30 |
| 08/11/2010 | Deposit | Checking Deposit | $1,584.00 | $2,157.30 |
| 08/11/2010 | Withdrawal | Withdrawal | -$1,584.00 | $573.30 |
| 08/10/2010 | Deposit | Checking Deposit @ G1 Online Transfer "STD" 2,000.00 from share 0 | $2,000.00 | $2,157.30 |
| 08/10/2010 | POSW | Withdrawal @ 7211 ELK GROVE BLVD 0 RITE AID CORP ELK GROVE CA US | -$13.04 | $157.30 |
| 08/10/2010 | POSW | Withdrawal @ 10040 BRUCEVILLE RD STE 0 FRESH CLEANER ELK GROVE CA US | -$22.95 | $170.34 |
| 08/10/2010 | Withdrawal | Withdrawal ATM OVERDRAFT PROTECTION FEE | -$6.00 | $193.29 |
| 08/10/2010 | Deposit | Checking Deposit Overdraft transfer from ****067-S0 | $200.00 | $199.29 |

| Date | Type | Description | Amount | Deposit | Balance |
|---|---|---|---|---|---|
| 08/10/2010 | POSW | Withdrawal @ KANGS ATA SELF DEFENSE 0 ELK GROVE CA US | -$727.00 | | ($0.71) |
| 08/09/2010 | ATM | Withdrawal @ ATMIN2300 CHEVRON 00205196 ELK GROVE CA | -$53.00 | | $726.29 |
| 08/09/2010 | Withdrawal | Withdrawal S/D SHARE TRANSFER FEE | -$6.00 | | $779.29 |
| 08/09/2010 | Deposit | Checking Deposit Overdraft transfer from ****067-S0 | | $200.00 | $785.29 |
| 08/09/2010 1118 | Withdrawal | Withdrawal (Item #1118) | -$400.00 | | $585.29 |
| 08/09/2010 1119 | Withdrawal | Withdrawal (Item #1119) | -$100.00 | | $985.29 |
| 08/09/2010 | Deposit | Checking Deposit @ G1 Online Transfer "STD" 500.00 from share 0 | | $500.00 | $1,085.29 |
| 08/09/2010 | POSW | Withdrawal @ 4900 ELK GROVE BLV 0 RALEY'S #443 ELK GROVE CA US | -$8.80 | | $585.29 |
| 08/09/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$100.29 | | $594.09 |
| 08/09/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$588.64 | | $694.38 |
| 08/08/2010 | ATM | Withdrawal @ ATMIN2800 CHEVRON 00207218 ELK GROVE CA | -$29.38 | | $1,283.02 |
| 08/09/2010 | POSW | Withdrawal @ NWC BRUCEVILLE & LAGUNA 0 WALGREEN COMPANY SACRAMENTO CA US | -$10.00 | | $1,312.40 |
| 08/08/2010 | POSW | Withdrawal @ 7505 Laguna Blvd 0 TARGET T1025 ELK GROVEElk Grove CA US | -$29.73 | | $1,322.40 |
| 08/07/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$129.93 | | $1,352.13 |
| 08/06/2010 | POSW | Withdrawal @ SHELL 0 SHELL Service Station ELK GROVE CA US | -$44.50 | | $1,482.06 |
| 08/06/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAFSA (ONLINE PMT) | -$50.00 | | $1,526.56 |
| 08/05/2010 | ATM | Withdrawal @ ATM100 HUDSON BOOKSELLERS SF SAN FRANCISCO CA | -$36.02 | | $1,576.56 |
| 08/06/2010 | POSW | Withdrawal @ 4900 ELK GROVE BLV 0 RALEY'S #443 ELK GROVE CA US | -$40.00 | | $1,612.58 |
| 08/05/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "DTS" 3,400.00 to share 0 | -$3,400.00 | | $1,652.58 |
| 08/06/2010 | ACH Deposit | Checking Deposit-ACH-912861 CATHOLIC HEALTHC (PR PAYMENT) | | $4,874.30 | $5,052.58 |

| Date | Type | Description | Amount | Deposit | Balance |
|------|------|-------------|--------|---------|---------|
| 08/04/2010 | ATM | Withdrawal @ ATM423304 FEDEX OFFICE #0921 ELK GROVE CA | -$9.20 | | $178.28 |
| 08/03/2010 | Deposit | Checking Deposit Overdraft transfer from ****067-S0 | | $200.00 | $187.48 |
| 08/03/2010 | ATM | Withdrawal @ ATM107546 SASCO-DUTY FREE SHOP HO CHI MINH | -$72.55 | | ($12.52) |
| 08/03/2010 | ATM | Withdrawal @ ATM000861 CA FAMILY FITNESS-CORP ORANGEVALE CA | -$130.00 | | $60.03 |
| 08/03/2010 | | International Service Fee Assessed = 0.77 on 77.47 Trace 000002 | | | |
| 08/03/2010 | ATM | Withdrawal @ ATM113600 CNCTY DL BAN DUONG CHAU TP HUE | -$0.77 | | $190.03 |
| 08/03/2010 | Withdrawal | Withdrawal ATM OVERDRAFT PROTECTION FEE | -$6.00 | | $190.80 |
| 08/03/2010 | Deposit | Checking Deposit Overdraft transfer from ****067-S0 | | $200.00 | $196.80 |
| 08/03/2010 | ATM | Withdrawal @ ATM113600 CNCTY DL BAN DUONG CHAU TP HUE | -$77.47 | | ($3.20) |
| 08/03/2010 | | International Service Fee Assessed = 0.73 on 72.55 Trace 000673 | | | |
| 08/03/2010 | ATM | Withdrawal @ ATM107546 SASCO-DUTY FREE SHOP HO CHI MINH | -$0.73 | | $74.27 |
| 08/03/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$258.43 | | $75.00 |
| 08/03/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$84.26 | | $333.43 |
| 08/02/2010 | | International Service Fee Assessed = 0.98 on 122.00 Trace 211227 | | | |
| 08/02/2010 | ATM | Withdrawal @ ATMVBAS2 DUTY FREE PHILS NAIA 2 PARANAQUE | -$0.98 | | $417.69 |
| 08/02/2010 | ATM | Withdrawal @ ATMVBAS2 DUTY FREE PHILS NAIA 2 PARANAQUE | -$122.00 | | $418.67 |
| 08/03/2010 | POSW | Withdrawal @ SHELL 0 SHELL Service Station ELK GROVE CA US | -$57.50 | | $540.67 |
| 08/01/2010 | | International Service Fee Assessed = 0.12 on 12.43 Trace 700480 | | | |
| 08/01/2010 | ATM | Withdrawal @ ATM690000 ARISTOCRAT RESTAURANT MANILA CITY | -$0.12 | | $598.17 |

| 08/01/2010 | ATM | Withdrawal @ ATM690000 ARISTOCRAT RESTAURANT MANILA CITY | -$12.43 | | $598.29 |
|---|---|---|---|---|---|
| 08/01/2010 | ATM | Withdrawal @ ATMVBAS2 APPLE STORE #R070 SACRAMENTO CA | -$69.00 | | $610.72 |
| 08/01/2010 | ATM | Withdrawal @ ATMVBAS2 APPLE STORE #R070 SACRAMENTO CA | -$360.16 | | $679.72 |
| 08/01/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$224.53 | | $1,039.88 |
| 08/01/2010 | POSW | Withdrawal @ 6622 WAL-SAMS 0 SAM'S Club SACRAMENTO CA US | -$43.51 | | $1,264.41 |
| 07/30/2010 ▦1117 | Withdrawal | Withdrawal (Item #1117) | -$150.00 | | $1,307.92 |
| 07/29/2010 | ATM | Withdrawal @ ATM000000 SACRAMENTO CNTY ARPRT SACRAMENTO CA | -$27.00 | | $1,457.92 |
| 07/29/2010 | ATM | Withdrawal @ ATM000 DISNEY RESORT-GRAND ANAHEIM CA | -$903.42 | | $1,484.92 |
| 07/29/2010 | ATM | Withdrawal @ ATMIN2033 CHEVRON 00097875 SOUTH SAN FRA CA | -$55.85 | | $2,388.34 |
| 07/29/2010 | ATM | Withdrawal @ ATM004123 WETZELS PRETZELS DOQ70 ANAHEIM CA | -$18.99 | | $2,444.19 |
| 07/29/2010 | ATM | Withdrawal @ ATM1 MCDONALD'S F15751 LOS ANGELES CA | -$25.04 | | $2,463.18 |
| 07/28/2010 | | NON GOLDEN1 ATM TRANSACTION FEE 1 @ $1.00 Trace #20900008817 | | | |
| 07/28/2010 | Withdrawal | Withdrawal Fee: NON GOLDEN1 ATM TRANSACTION FEE | -$1.00 | | $2,488.22 |
| 07/28/2010 | | NON GOLDEN1 ATM TRANSACTION FEE 1 @ $1.50 Trace #20900008818 | | | |
| 07/28/2010 | Withdrawal | Withdrawal Fee: NON GOLDEN1 ATM TRANSACTION FEE | -$1.50 | | $2,489.22 |
| 07/28/2010 | ATM | Withdrawal @ ATM000000 POOH'S CORNER - DL ANAHEIM CA | -$153.28 | | $2,490.72 |
| 07/28/2010 | Deposit | Checking Deposit @ G1 Online Transfer "STD" 1,000.00 from share 0 | | $1,000.00 | $2,644.00 |
| 07/28/2010 | ATM | Withdrawal @ ATMBX9340 1600 S DISNEYLAND 66000 CHASE ANAHEIM CA US | -$102.00 | | $1,644.00 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 07/27/2010 1116 | Withdrawal | Withdrawal (Item #1116) | -$120.00 | $1,746.00 |
| 07/26/2010 1115 | Withdrawal | Withdrawal (Item #1115) | -$20.00 | $1,866.00 |
| 07/25/2010 | ATM | Withdrawal @ ATM076557 EXEUCUCAR LAX 800-258-3826 CA | -$144.00 | $1,886.00 |
| 07/25/2010 | ATM | Withdrawal @ ATM020120 RUBY THAI KITCHEN SACRAMENTO CA | -$21.61 | $2,030.00 |
| 07/25/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$168.05 | $2,051.61 |
| 07/25/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$15.77 | $2,219.66 |
| 07/24/2010 | Deposit | Checking Deposit @ G1 Online Transfer "STD" 500.00 from share 0 | $500.00 | $2,235.43 |
| 07/24/2010 | ATM | Withdrawal @ ATM004935 BOBA TEA HOUSE ELK GROVE CA | -$5.08 | $1,735.43 |
| 07/24/2010 | ATM | Withdrawal @ ATM001 TOP CUTS 9 ELK GROCE CA | -$13.00 | $1,740.51 |
| 07/25/2010 | POSW | Withdrawal @ 3250 ARENA BLVD. 0 AISLE 1 #578 SACRAMENTO CA US | -$51.09 | $1,753.51 |
| 07/24/2010 | POSW | Withdrawal @ ELK GROVE TOYOTA SCION 0 ELK GROVE TOYOTA SCIONELK GROVE CA US | -$16.57 | $1,804.60 |
| 07/23/2010 | ATM | Withdrawal @ ATMVBAS2 APL*ITUNES 866-712-7753 CA | -$18.96 | $1,821.17 |
| 07/23/2010 | ATM | Withdrawal @ ATM000 DISNEY RESORT-GRAND ANAHEIM CA | -$400.00 | $1,840.13 |
| 07/24/2010 | POSW | Withdrawal @ 6622 WAL-SAMS 0 SAM'S Club SACRAMENTO CA US | -$11.28 | $2,240.13 |
| 07/24/2010 | POSW | Withdrawal @ 8250 POWER INN ROAD 0 SAMSCLUB #6622 SACRAMENTO CA US | -$27.15 | $2,251.41 |
| 07/23/2010 | POSW | Withdrawal @ 7211 ELK GROVE BLVD 0 RITE AID CORP ELK GROVE CA US | -$13.98 | $2,278.56 |
| 07/23/2010 | POSW | Withdrawal @ 9105 BRUCEVILLE RD. STE 0 USPS 0524259551 ELK GROVE CA US | -$1.08 | $2,292.54 |
| 07/22/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "DTS" 3,000.00 to share 0 | -$3,000.00 | $2,293.62 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 07/23/2010 | ACH Deposit | Checking Deposit-ACH-912861 CATHOLIC HEALTHC (PR PAYMENT) | $4,209.23 | $5,293.62 |
| 07/21/2010 | ATM | Withdrawal @ ATMIN2045 CHEVRON 00207218 ELK GROVE CA | -$48.50 | $1,084.39 |
| 07/21/2010 | ATM | Withdrawal @ ATM076566 SUPERSHUTTLE EXECUCARSA 800-258-3826 CA | -$74.00 | $1,132.89 |
| 07/21/2010 | ATM | Withdrawal @ ATM000 DISNEY RESORT-GRAND ANAHEIM CA | -$400.00 | $1,206.89 |
| 07/21/2010 | ATM | Withdrawal @ ATM163843 FEDEX OFFICE #0921 ELK GROVE CA | -$4.46 | $1,606.89 |
| 07/21/2010 | ATM | Withdrawal @ ATMVBAS2 PHO LOTUS ELK GROVE CA | -$30.42 | $1,611.35 |
| 07/21/2010 | POSW | Withdrawal @ ELK GROVE TOYOTA SCION 0 ELK GROVE TOYOTA SCIONELK GROVE CA US | -$71.43 | $1,641.77 |
| 07/21/2010 | POSW | Withdrawal @ 4900 ELK GROVE BLV 0 RALEY'S #443 ELK GROVE CA US | -$10.00 | $1,713.20 |
| 07/20/2010 1104 | Withdrawal | Withdrawal (Item #1104) | -$60.00 | $1,723.20 |
| 07/19/2010 | ATM | Withdrawal @ ATMVBAS2 APL*ITUNES 866-712-7753 CA | -$1.99 | $1,783.20 |
| 07/19/2010 | ATM | Withdrawal @ ATMVBAS2 APPLE STORE #R298 ROSEVILLE CA | -$425.67 | $1,785.19 |
| 07/19/2010 5072 | Withdrawal | Withdrawal (Item #5072) | -$958.85 | $2,210.86 |
| 07/19/2010 5064 | Withdrawal | Withdrawal (Item #5064) | -$835.52 | $3,169.71 |
| 07/18/2010 | ATM | Withdrawal @ ATMVBAS2 APL*ITUNES 866-712-7753 CA | -$0.99 | $4,005.23 |
| 07/18/2010 | POSW | Withdrawal @ SHELL 0 SHELL Service Station ELK GROVE CA US | -$52.75 | $4,006.22 |
| 07/18/2010 | POSW | Withdrawal @ 6021 STOCKTON BLVD. 0 WING WA SUPERMARKET SACRAMENTO CA US | -$9.50 | $4,058.97 |
| 07/18/2010 | POSW | Withdrawal @ 1697 WAL-SAMS 0 Wal-Mart Store ELK GROVE CA US | -$27.61 | $4,068.47 |
| 07/16/2010 | Deposit | Checking Deposit @ ATM083800 UCD CAMPUS REC-GLOBAL 530-752-1730 CA | $342.00 | $4,096.08 |
| 07/16/2010 | ATM | Withdrawal @ ATMVBAS2 GOLDIES #1 SACRAMENTO CA | -$45.65 | $3,754.08 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 07/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBTOYOTA/LEXUS (ONLINE PMT) | -$508.98 | $3,799.73 |
| 07/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBCOMCAST CABLE (ONLINE PMT) | -$175.00 | $4,308.71 |
| 07/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBCHASE MTGE (ONLINE PMT) | -$2,074.76 | $4,483.71 |
| 07/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBBACHOMELOANSVCLP (ONLINE PMT) | -$3,874.85 | $6,558.47 |
| 07/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBCITY OF ELKGROVE (ONLINE PMT) | -$67.00 | $10,433.32 |
| 07/15/2010 | ATM | Withdrawal @ ATMVBAS2 APPLE STORE #R070 SACRAMENTO CA | -$542.66 | $10,500.32 |
| 07/15/2010 | ATM | Withdrawal @ ATM000000 LUCCA RESTAURANT SACRAMENTO CA | -$26.84 | $11,042.98 |
| 07/15/2010 | ATM | Withdrawal @ ATM725032 CITYOFSAC-PARKINGPAYDIS SACRAMENTO CA | -$1.25 | $11,069.82 |
| 07/15/2010 | ATM | Withdrawal @ ATM725032 CITYOFSAC-PARKINGPAYDIS SACRAMENTO CA | -$2.50 | $11,071.07 |
| 07/15/2010 | ATM | Withdrawal @ ATM018876 UCDMG SPORTS MEDICINE SACRAMENTO CA | -$15.00 | $11,073.57 |
| 07/16/2010 | POSW | Withdrawal @ 7981 E STOCKTON BLVD 0 COSTCO GAS #0464 SO SACRAMENT CA US | -$29.01 | $11,088.57 |
| 07/16/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$146.65 | $11,117.58 |
| 07/15/2010 [1112] | Withdrawal | Withdrawal (Item #1112) | -$433.14 | $11,264.23 |
| 07/15/2010 [1114] | Withdrawal | Withdrawal (Item #1114) | -$100.00 | $11,697.37 |
| 07/16/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$200.89 | $11,797.37 |
| 07/16/2010 | POSW | Withdrawal @ 7981 EAST STOCKTON BLVD 0 COSTCO WHSE #0464 SACRAMENTO CA US | -$367.92 | $11,998.26 |
| 07/16/2010 | POSW | Withdrawal @ SHERGILL OPTOMETRY INC 0 SHERGILL OPTOMETRY INCSACRAMENTO CA US | -$89.00 | $12,366.18 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 07/15/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAFSA DATA CORP (ONLINE PMT) | -$721.93 | $12,455.18 |
| 07/14/2010 | | NON GOLDEN1 ATM TRANSACTION FEE 1 @ $1.00 Trace #8322 | | |
| 07/14/2010 | Withdrawal | Withdrawal Fee: NON GOLDEN1 ATM TRANSACTION FEE | -$1.00 | $13,177.11 |
| 07/14/2010 | | NON GOLDEN1 ATM TRANSACTION FEE 1 @ $1.50 Trace #8323 | | |
| 07/14/2010 | Withdrawal | Withdrawal Fee: NON GOLDEN1 ATM TRANSACTION FEE | -$1.50 | $13,178.11 |
| 07/14/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "DTS" 5,000.00 to share 0 | -$5,000.00 | $13,179.61 |
| 07/14/2010 ▦1110 | Withdrawal | Withdrawal (Item #1110) | -$95.00 | $18,179.61 |
| 07/14/2010 | POSW | Withdrawal @ 7211 ELK GROVE BLVD 0 RITE AID CORP ELK GROVE CA US | -$27.69 | $18,274.61 |
| 07/14/2010 | ATM | Withdrawal @ ATM1176P VANNESS-CAL 66000 W.F.B SAN FRANCISCOCA US | -$103.00 | $18,302.30 |
| 07/15/2010 | ACH Deposit | Checking Deposit-ACH-A-449743 CA EMERGENCY PHY (PAYROLL) | $16,130.00 | $18,405.30 |
| 07/14/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBSMUD (ONLINE PMT) | -$275.80 | $2,275.30 |
| 07/14/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBSACRAMENTO CO UT (ONLINE PMT) | -$186.00 | $2,551.10 |
| 07/14/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBPACIFIC GAS & EL (ONLINE PMT) | -$22.42 | $2,737.10 |
| 07/14/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBCLARK PEST CONTR (ONLINE PMT) | -$84.00 | $2,759.52 |
| 07/13/2010 ▦1113 | Withdrawal | Withdrawal (Item #1113) | -$15.00 | $2,843.52 |
| 07/13/2010 | POSW | Withdrawal @ SHELL 0 SHELL Service Station ELK GROVE CA US | -$38.00 | $2,858.52 |
| 07/13/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBPHEAA STUDENT LN (ONLINE PMT) | -$487.38 | $2,896.52 |
| 07/13/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBNELNET (ONLINE PMT) | -$330.13 | $3,383.90 |
| 07/13/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBGEICO (ONLINE PMT) | -$230.50 | $3,714.03 |
| 07/12/2010 | ATM | Withdrawal @ ATMVBAS2 WHOLESALE FLIGHTS, INC. BURLINGAME CA | -$210.28 | $3,944.53 |

| Date | Type | Description | Amount | | Balance |
|------|------|-------------|--------|---|---------|
| 07/12/2010 | ATM | Withdrawal @ ATM86 SOUTHWESTAIR52621119300 DALLAS TX | -$223.40 | | $4,154.81 |
| 07/12/2010 | ATM | Withdrawal @ ATM86 SOUTHWESTAIR52621119300 DALLAS TX | -$223.40 | | $4,378.21 |
| 07/12/2010 | ATM | Withdrawal @ ATM86 SOUTHWESTAIR52621119300 DALLAS TX | -$223.40 | | $4,601.61 |
| 07/12/2010 | ATM | Withdrawal @ ATM86 SOUTHWESTAIR52621119300 DALLAS TX | -$223.40 | | $4,825.01 |
| 07/12/2010 | ATM | Withdrawal @ ATMLK6266 RALEY'S #443 4900 ELK GROVEELK GROVE CA | -$53.99 | | $5,048.41 |
| 07/12/2010 | ATM | Withdrawal @ ATM001 UNION 76 00459958 ELK GROVE CA | -$45.50 | | $5,102.40 |
| 07/12/2010 | ATM | Withdrawal @ ATM102500 TARGET T1025 ELK GROVE 7505ELK GROVE CA | -$49.68 | | $5,147.90 |
| 07/12/2010 ▦1111 | Withdrawal | Withdrawal (Item #1111) | -$130.00 | | $5,197.58 |
| 07/12/2010 | Deposit | Checking Deposit | | $3,172.50 | $5,327.58 |
| 07/12/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAT&T MOBILITY (ONLINE PMT) | -$170.00 | | $2,155.08 |
| 07/12/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAFSA (ONLINE PMT) | -$50.00 | | $2,325.08 |
| 07/11/2010 | ATM | Withdrawal @ ATM184246 JAMBA JUICE #625 ELK GROVE CA | -$15.61 | | $2,375.08 |
| 07/12/2010 | ATM | Withdrawal @ ATMATM129 9600 BRUCEVILLE RD 080 0 GOLDEN 1 CREDIT UNION ELK GROVE CA US | -$60.00 | | $2,390.69 |
| 07/10/2010 | ATM | Withdrawal @ ATM000 DISNEY RESORT-DISNE ANAHEIM CA | -$400.00 | | $2,450.69 |
| 07/10/2010 | ATM | Withdrawal @ ATM061291 UCDMG ELK GROVE FP 1 ELK GROVE CA | -$15.00 | | $2,850.69 |
| 07/10/2010 | ATM | Withdrawal @ ATMVBAS2 PAL AIR 07986092786 SAN FRANCISCO CA | -$1,537.70 | | $2,865.69 |
| 07/10/2010 | ATM | Withdrawal @ ATM930464 COSTCO GAS #0464 7981 E STOSO SACRAMENT CA | -$28.12 | | $4,403.39 |
| 07/09/2010 | ATM | Withdrawal @ ATM002 WING WA SUPERMARKET 6021 STSACRAMENTO CA | -$33.50 | | $4,431.51 |
| 07/09/2010 | ATM | Withdrawal @ ATMLK6266 RALEY'S #443 4900 ELK GROVEELK GROVE CA | -$27.03 | | $4,465.01 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 07/09/2010 | ATM | Withdrawal @ ATM000 DISNEY RESORT-DISNE ANAHEIM CA | -$400.00 | $4,492.04 |
| 07/08/2010 | ATM | Withdrawal @ ATM041 KFC #213 14202139 ELK GROVE CA | -$14.13 | $4,892.04 |
| 07/08/2010 | ATM | Withdrawal @ ATM665052 SHELL Service Station SHELLELK GROVE CA | -$46.00 | $4,906.17 |
| 07/09/2010 | ACH Deposit | Checking Deposit-ACH-912861 CATHOLIC HEALTHC (PR PAYMENT) | $3,634.74 | $4,952.17 |
| 07/07/2010 | ATM | Withdrawal @ ATMLK6266 RALEY'S #443 4900 ELK GROVEELK GROVE CA | -$75.34 | $1,317.43 |
| 07/07/2010 | ATM | Withdrawal @ ATM1 LAND PARK VALERO SACRAMENTO CA | -$20.07 | $1,392.77 |
| 07/07/2010 1109 | Withdrawal | Withdrawal (Item #1109) | -$120.00 | $1,412.84 |
| 07/07/2010 1107 | Withdrawal | Withdrawal (Item #1107)-ACH-A-924359 ARCPASSPORT NATIONL ACH TRANSACTION (PAYMENT) | -$169.96 | $1,532.84 |
| 07/06/2010 | Deposit | Checking Deposit @ G1 Online Transfer "STD" 1,500.00 from share 0 | $1,500.00 | $1,702.80 |
| 07/06/2010 1030 | Withdrawal | Withdrawal (Item #1030) | -$920.00 | $202.80 |
| 07/06/2010 1108 | Withdrawal | Withdrawal (Item #1108) | -$200.00 | $1,122.80 |
| 07/06/2010 1106 | Withdrawal | Withdrawal (Item #1106) | -$55.00 | $1,322.80 |
| 07/05/2010 | ATM | Withdrawal @ ATM631822 SHELL Service Station SHELLELK GROVE CA | -$40.60 | $1,377.80 |
| 07/04/2010 | ATM | Withdrawal @ ATMLK6266 RALEY'S #443 4900 ELK GROVEELK GROVE CA | -$49.13 | $1,418.40 |
| 07/03/2010 | ATM | Withdrawal @ ATM021431 UCDMC PARKING & TRANSPO SACRAMENTO CA | -$3.00 | $1,467.53 |
| 07/03/2010 | ATM | Withdrawal @ ATM021431 UCDMC PARKING & TRANSPO SACRAMENTO CA | -$1.50 | $1,470.53 |
| 07/03/2010 | ATM | Withdrawal @ ATM000861 CA FAMILY FITNESS-CORP ORANGEVALE CA | -$130.00 | $1,472.03 |
| 07/02/2010 | ATM | Withdrawal @ ATM018233 S F SUPERMARKET 6930 65TH SSACRAMENTO CA | -$31.72 | $1,602.03 |
| 07/02/2010 | ATM | Withdrawal @ ATM573238 ARCO PAYPOINT 9590 HARBOR PELK GROVE CA | -$53.45 | $1,633.75 |
| 07/02/2010 | ATM | Withdrawal @ ATM000000 HAIRMASTERS ELK GROVE CA | -$21.00 | $1,687.20 |

| Date | Type | Description | Amount | Deposit | Balance |
|------|------|-------------|--------|---------|---------|
| 07/01/2010 | ATM | Withdrawal @ ATMVBAS2 APL*ITUNES 866-712-7753 CA | -$12.97 | | $1,708.20 |
| 07/01/2010 | ATM | Withdrawal @ ATM021431 UCDMC PARKING & TRANSPO SACRAMENTO CA | -$1.50 | | $1,721.17 |
| 07/01/2010 | ATM | Withdrawal @ ATM005967 RITE AID CORP 7211 ELK GROVELK GROVE CA | -$23.47 | | $1,722.67 |
| 07/01/2010 | ATM | Withdrawal @ ATM102500 TARGET T1025 ELK GROVE 7505ELK GROVE CA | -$132.79 | | $1,746.14 |
| 07/01/2010 | ATM | Withdrawal @ ATM990464 COSTCO WHSE #0464 7981 EASTSACRAMENTO CA | -$421.71 | | $1,878.93 |
| 06/30/2010 | ATM | Withdrawal @ ATM004935 BOBA TEA HOUSE ELK GROVE CA | -$5.18 | | $2,300.64 |
| 06/30/2010 | ATM | Withdrawal @ ATM000000 BEST BUY/MHT #349 9131 WESTELK GROVE CA | -$27.16 | | $2,305.82 |
| 06/30/2010 | ATM | Withdrawal @ ATM021431 UCDMC PARKING & TRANSPO SACRAMENTO CA | -$3.00 | | $2,332.98 |
| 06/30/2010 | ATM | Withdrawal @ ATM797423 FUJI SUSHI BUFFET ELK GROVE CA | -$32.60 | | $2,335.98 |
| 06/30/2010 ▦1046 | Withdrawal | Withdrawal (Item #1046) | -$101.50 | | $2,368.58 |
| 06/30/2010 | Deposit | Checking Deposit | | $521.00 | $2,470.08 |
| 06/30/2010 | Withdrawal | Withdrawal | -$20.00 | | $1,949.08 |
| 06/29/2010 | ATM | Withdrawal @ ATM000000 SACRAMENTO CNTY ARPRT SACRAMENTO CA | -$4.00 | | $1,969.08 |
| 06/29/2010 | ATM | Withdrawal @ ATMLK6265 BEL AIR #528 3250 ARENA BLVSACRAMENTO CA | -$30.07 | | $1,973.08 |
| 06/29/2010 | ATM | Withdrawal @ ATM573238 ARCO PAYPOINT 9590 HARBOR PELK GROVE CA | -$31.75 | | $2,003.15 |
| 06/29/2010 | ATM | Withdrawal @ ATM573238 ARCO PAYPOINT 9590 HARBOR PELK GROVE CA | -$54.67 | | $2,034.90 |
| 06/28/2010 | ATM | Withdrawal @ ATM662200 SAM'S Club 6622 WAL-SAMS SACRAMENTO CA | -$127.98 | | $2,089.57 |
| 06/28/2010 | ATM | Withdrawal @ ATM800005 JAMBA JUICE #625 ELK GROVE CA | -$19.13 | | $2,217.55 |
| 06/28/2010 | ATM | Withdrawal @ ATM00N32N 7-ELEVEN 1111 E KETTLEMAN LLODI CA | -$3.20 | | $2,236.68 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 06/27/2010 | ATM | Withdrawal @ ATM002 WING WA SUPERMARKET 6021 STSACRAMENTO CA | -$9.94 | $2,239.88 |
| 06/27/2010 | ATM | Withdrawal @ ATM021431 UCDMC PARKING & TRANSPO SACRAMENTO CA | -$3.00 | $2,249.82 |
| 06/27/2010 | ATM | Withdrawal @ ATMLK6266 RALEY'S #443 4900 ELK GROVEELK GROVE CA | -$23.28 | $2,252.82 |
| 06/26/2010 | Deposit | Checking Deposit @ G1 Online Transfer "STD" 1,003.38 from share 0 | $1,003.38 | $2,276.10 |
| 06/26/2010 | ATM | Withdrawal @ ATM18 CHEVRON 00207218 ELK GROVE CA | -$46.91 | $1,272.72 |
| 06/26/2010 | ATM | Withdrawal @ ATM990464 COSTCO WHSE #0464 7981 EASTSACRAMENTO CA | -$138.24 | $1,319.63 |
| 06/25/2010 | ATM | Withdrawal @ ATM394800 CHYMIK UNIFORMS LLC ELK GROVE CA | -$54.55 | $1,457.87 |
| 06/25/2010 | ATM | Withdrawal @ ATM000000 COSUMNES CSD WAC ELK GROVE CA | -$256.00 | $1,512.42 |
| 06/25/2010 1101 | Withdrawal | Withdrawal (Item #1101) | -$5,000.00 | $1,768.42 |
| 06/25/2010 1103 | Withdrawal | Withdrawal (Item #1103) | -$350.00 | $6,768.42 |
| 06/25/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBCHASE MTGE (ONLINE PMT) | -$2,074.76 | $7,118.42 |
| 06/25/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBBACHOMELOANSVCLP (ONLINE PMT) | -$3,874.85 | $9,193.18 |
| 06/24/2010 | ATM | Withdrawal @ ATMLK6266 RALEY'S #443 4900 ELK GROVEELK GROVE CA | -$67.73 | $13,068.03 |
| 06/24/2010 | ATM | Withdrawal @ ATM063503 PETCO ANIMAL SUPPLIES 7715 ELK GROVE CA | -$9.77 | $13,135.76 |
| 06/24/2010 1050 | Withdrawal | Withdrawal (Item #1050) | -$195.00 | $13,145.53 |
| 06/25/2010 | ACH Deposit | Checking Deposit-ACH-919477 CATHOLIC HEALTHC (PR PAYMENT) | $3,729.69 | $13,340.53 |
| 06/23/2010 | ATM | Withdrawal @ ATM009993 TOYS R US 7224 55TH ST SACRAMENTO CA | -$16.30 | $9,610.84 |
| 06/22/2010 | ATM | Withdrawal @ ATM631822 SHELL Service Station SHELLELK GROVE CA | -$54.69 | $9,627.14 |
| 06/22/2010 | ATM | Withdrawal @ ATM118 CHUCK E CHEESE00004101 SACRAMENTO CA | -$10.00 | $9,681.83 |
| 06/22/2010 | ATM | Withdrawal @ ATM003145 CURRY HOUSE ELK GROVE CA | -$30.43 | $9,691.83 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 06/22/2010 1102 | Withdrawal | Withdrawal (Item #1102) | -$120.00 | $9,722.26 |
| 06/22/2010 1040 | Withdrawal | Withdrawal (Item #1040) | -$100.00 | $9,842.26 |
| 06/21/2010 | ATM | Withdrawal @ ATMVBAS2 MICHAELS #9706 ELK GROVE CA | -$7.61 | $9,942.26 |
| 06/21/2010 | ATM | Withdrawal @ ATM194035 JAMBA JUICE #812 SACRAMENTO CA | -$4.30 | $9,949.87 |
| 06/21/2010 | ATM | Withdrawal @ ATM000177 ARDEN MALL CAROUSEL SACRAMENTO CA | -$5.00 | $9,954.17 |
| 06/21/2010 | ATM | Withdrawal @ ATM688115 SHELL Service Station SHELLELK GROVE CA | -$31.34 | $9,959.17 |
| 06/21/2010 | ATM | Withdrawal @ ATM009993 TOYS R US 7224 55TH ST SACRAMENTO CA | -$136.48 | $9,990.51 |
| 06/21/2010 1049 | Withdrawal | Withdrawal (Item #1049) | -$925.00 | $10,126.99 |
| 06/21/2010 5051 | Withdrawal | Withdrawal (Item #5051) | -$835.52 | $11,051.99 |
| 06/20/2010 | ATM | Withdrawal @ ATM16 CHEVRON 00209748 ELK GROVE CA | -$42.70 | $11,887.51 |
| 06/20/2010 | ATM | Withdrawal @ ATM102500 TARGET T1025 ELK GROVE 7505ELK GROVE CA | -$2.82 | $11,930.21 |
| 06/20/2010 | ATM | Withdrawal @ ATMLK7399 NUGGET MARKET 08 7101 ELK GELK GROVE CA | -$15.71 | $11,933.03 |
| 06/20/2010 | ATM | Withdrawal @ ATM003 CENTURY 16 #417 Q75 ELK GROVE CA | -$34.25 | $11,948.74 |
| 06/20/2010 | ATM | Withdrawal @ ATM322742 JAMBA JUICE #625 ELK GROVE CA | -$11.49 | $11,982.99 |
| 06/19/2010 | ATM | Withdrawal @ ATM991003 COSTCO WHSE #1003 2299 BRONWOODLAND CA | -$148.03 | $11,994.48 |
| 06/19/2010 | ATM | Withdrawal @ ATM021431 UCDMC PARKING & TRANSPO SACRAMENTO CA | -$3.00 | $12,142.51 |
| 06/19/2010 | ATM | Withdrawal @ ATM021431 UCDMC PARKING & TRANSPO SACRAMENTO CA | -$3.00 | $12,145.51 |
| 06/19/2010 | ATM | Withdrawal @ ATM001 MY GYM ELK GROVE SACRAMENTO CA | -$100.00 | $12,148.51 |
| 06/19/2010 | ATM | Withdrawal @ ATM209748 CHEVRON STATION CHEVRON STAELK GROVE CA | -$4.25 | $12,248.51 |
| 06/19/2010 | ATM | Withdrawal @ ATMATM128 9600 BRUCEVILLE RD 080 0 GOLDEN 1 CREDIT UNION ELK GROVE CA US | -$200.00 | $12,252.76 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 06/18/2010 | ATM | Withdrawal @ ATM847056 CORTI BROTHERS 5810 FOLSOM SACRAMENTO CA | -$41.10 | $12,452.76 |
| 06/18/2010 | ATM | Withdrawal @ ATMVBAS2 APL*ITUNES 866-712-7753 CA | -$3.99 | $12,493.86 |
| 06/18/2010 | ATM | Withdrawal @ ATM021431 UCDMC PARKING & TRANSPO SACRAMENTO CA | -$3.00 | $12,497.85 |
| 06/18/2010 | ATM | Withdrawal @ ATM102500 TARGET T1025 ELK GROVE 7505ELK GROVE CA | -$64.11 | $12,500.85 |
| 06/18/2010 ▭1047 | Withdrawal | Withdrawal (Item #1047) | -$5,400.00 | $12,564.96 |
| 06/18/2010 ▭1048 | Withdrawal | Withdrawal (Item #1048) | -$2,700.09 | $17,964.96 |
| 06/18/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBTOYOTA/LEXUS (ONLINE PMT) | -$508.98 | $20,665.05 |
| 06/18/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBCOMCAST CABLE (ONLINE PMT) | -$175.00 | $21,174.03 |
| 06/18/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$260.01 | $21,349.03 |
| 06/18/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$89.17 | $21,609.04 |
| 06/18/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$50.00 | $21,698.21 |
| 06/18/2010 | Withdrawal | Withdrawal-ACH-A-973879 WEBSALLIE MAE (EBILL) | -$293.51 | $21,748.21 |
| 06/17/2010 | ATM | Withdrawal @ ATM1 CHICK-FIL-A #01997 ELK GROVE CA | -$16.26 | $22,041.72 |
| 06/17/2010 ▭1045 | Withdrawal | Withdrawal (Item #1045) | -$144.38 | $22,057.98 |
| 06/16/2010 | ATM | Withdrawal @ ATM021431 UCDMC PARKING & TRANSPO SACRAMENTO CA | -$3.00 | $22,202.36 |
| 06/16/2010 | ATM | Withdrawal @ ATM472741 FEDEX OFFICE #0921 ELK GROVE CA | -$2.49 | $22,205.36 |
| 06/16/2010 | ATM | Withdrawal @ ATMLK6266 RALEY'S #443 4900 ELK GROVEELK GROVE CA | -$21.74 | $22,207.85 |
| 06/16/2010 | ATM | Withdrawal @ ATM665052 SHELL Service Station SHELLELK GROVE CA | -$58.00 | $22,229.59 |
| 06/16/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAFSA DATA CORP (ONLINE PMT) | -$721.93 | $22,287.59 |
| 06/15/2010 | ATM | Withdrawal @ ATM992477 SAVE MART 7707 LAGUNA BLVD ELK GROVE CA | -$26.21 | $23,009.52 |
| 06/15/2010 | ATM | Withdrawal @ ATM021431 UCDMC PARKING & TRANSPO SACRAMENTO CA | -$3.00 | $23,035.73 |

| Date | Type | Description | Amount | Balance |
|------|------|-------------|--------|---------|
| 06/15/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "DTS" 1,000.00 to share 0 | -$1,000.00 | $23,038.73 |
| 06/15/2010 ▦1044 | Withdrawal | Withdrawal (Item #1044) | -$15.00 | $24,038.73 |
| 06/15/2010 | ACH Deposit | Checking Deposit-ACH-A-449743 CA EMERGENCY PHY (PAYROLL) | $22,019.62 | $24,053.73 |
| 06/14/2010 | ATM | Withdrawal @ ATMVBAS2 APL*ITUNES 866-712-7753 CA | -$2.98 | $2,034.11 |
| 06/14/2010 | ATM | Withdrawal @ ATMVBAS2 BEAUTY SOLUTION SACRAMENTO CA | -$58.73 | $2,037.09 |
| 06/14/2010 ▦1043 | Withdrawal | Withdrawal (Item #1043) | -$14.08 | $2,095.82 |
| 06/14/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBSMUD (ONLINE PMT) | -$147.22 | $2,109.90 |
| 06/14/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBPHEAA STUDENT LN (ONLINE PMT) | -$487.38 | $2,257.12 |
| 06/14/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBPACIFIC GAS & EL (ONLINE PMT) | -$28.69 | $2,744.50 |
| 06/14/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBNELNET (ONLINE PMT) | -$330.13 | $2,773.19 |
| 06/14/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBGEICO (ONLINE PMT) | -$230.50 | $3,103.32 |
| 06/14/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBCITIBANK STUDENT (ONLINE PMT) | -$958.85 | $3,333.82 |
| 06/14/2010 | Withdrawal | Withdrawal-ACH-A-913350 WEBAT&T MOBILITY (ONLINE PMT) | -$170.00 | $4,292.67 |
| 06/12/2010 | Deposit | Checking Deposit @ G1 Online Transfer "STD" 486.58 from share 0 | $486.58 | $4,462.67 |
| 06/12/2010 | ATM | Withdrawal @ ATM694190 TRADER JOE'S # 190 9670 BRUELK GROVE CA | -$27.84 | $3,976.09 |
| 06/12/2010 | ATM | Withdrawal @ ATMLK6265 AISLE 1 #578 3250 ARENA BLVSACRAMENTO CA | -$50.00 | $4,003.93 |
| 06/12/2010 | ATM | Withdrawal @ ATM688115 SHELL Service Station SHELLELK GROVE CA | -$31.61 | $4,053.93 |
| 06/12/2010 | ATM | Withdrawal @ ATM990464 COSTCO WHSE #0464 7981 EASTSACRAMENTO CA | -$87.90 | $4,085.54 |
| 06/12/2010 | ATM | Withdrawal @ ATM990464 COSTCO WHSE #0464 7981 EASTSACRAMENTO CA | -$26.09 | $4,173.44 |

Copyright ©2010 The Golden 1 Credit Union
Minimum System Requirements / Privacy / Security



**Better Banking. Proven Service.**ᴿᴹ

# Account Activity



Activity for your account is
displayed below. To view an
online image of your check, you
may click on the check number,
if available.

| Account Details | |
| --- | --- |
| Account Name: | Savings |
| Account Number: | ******7067 |
| Account Suffix: | 0 |
| YTD Dividends: | $1.61 |
| Previous Year Dividends: | $0.00 |
| Dividend Rate: | Variable |
| Account Balance: | $102.33 |
| **Available Balance:** | **$101.33** |

| Name (Suffix): | Type: | Range: | | |
| --- | --- | --- | --- | --- |
| Savings (0) | -- ALL -- | ⦿ Last: | 90 Days | |
| | | ○ From: | 🗓 To: | 🗓 |

Get History

| Date | Type | Description | Debit | Credit | Balance |
| --- | --- | --- | --- | --- | --- |
| 09/01/2010 | Dividend | Dividend Through date: 31AUG2010 | | $0.84 | $102.33 |
| 08/30/2010 | ATM | Withdrawal @ ATMATM128 9600 BRUCEVILLE RD 080 0 GOLDEN 1 CREDIT UNION ELK GROVE CA US Transfer "STD" 15,000.00 to share 9 | -$15,000.00 | | $101.49 |
| 08/19/2010 | Deposit | Deposit @ G1 Online Transfer "DTS" 8,000.00 from share 9 | | $8,000.00 | $15,101.49 |
| 08/10/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "STD" 2,000.00 to share 9 | -$2,000.00 | | $7,101.49 |
| 08/10/2010 | Withdrawal | Withdrawal Overdraft transfer to ****067-S9 | -$200.00 | | $9,101.49 |
| 08/09/2010 | Withdrawal | Withdrawal Overdraft transfer to ****067-S9 | -$200.00 | | $9,301.49 |
| 08/09/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "STD" 500.00 to share 9 | -$500.00 | | $9,501.49 |
| 08/05/2010 | Deposit | Deposit @ G1 Online Transfer "DTS" 3,400.00 from share 9 | | $3,400.00 | $10,001.49 |
| 08/03/2010 | Withdrawal | Withdrawal Overdraft transfer to ****067-S9 | -$200.00 | | $6,601.49 |
| 08/03/2010 | Withdrawal | Withdrawal Overdraft transfer to ****067-S9 | -$200.00 | | $6,801.49 |
| 08/01/2010 | Dividend | Dividend Through date: 31JUL2010 | | $0.37 | $7,001.49 |

| Date | Type | Description | Amount | Balance |
|---|---|---|---|---|
| 07/28/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "STD" 1,000.00 to share 9 | -$1,000.00 | $7,001.12 |
| 07/24/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "STD" 500.00 to share 9 | -$500.00 | $8,001.12 |
| 07/22/2010 | Deposit | Deposit @ G1 Online Transfer "DTS" 3,000.00 from share 9 | $3,000.00 | $8,501.12 |
| 07/15/2010 | Withdrawal | Withdrawal | -$168.00 | $5,501.12 |
| 07/15/2010 | Deposit | Deposit | $168.00 | $5,669.12 |
| 07/14/2010 | Deposit | Deposit @ G1 Online Transfer "DTS" 5,000.00 from share 9 | $5,000.00 | $5,501.12 |
| 07/06/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "STD" 1,500.00 to share 9 | -$1,500.00 | $501.12 |
| 07/01/2010 | Dividend | Dividend Through date: 30JUN2010 | $0.12 | $2,001.12 |
| 06/26/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "STD" 1,003.38 to share 9 | -$1,003.38 | $2,001.00 |
| 06/24/2010 | Deposit | Deposit | $1,503.38 | $3,004.38 |
| 06/15/2010 | Deposit | Deposit @ G1 Online Transfer "DTS" 1,000.00 from share 9 | $1,000.00 | $1,501.00 |
| 06/12/2010 | Withdrawal | Withdrawal @ G1 Online Transfer "STD" 486.58 to share 9 | -$486.58 | $501.00 |

Copyright ©2010 The Golden 1 Credit Union
Minimum System Requirements / Privacy / Security